Mark S. RIDDLE, Appellant,

v.

Jo Anne B. BARNHART, Commissioner of Social Security.

No. 03–2436.

United States Court of Appeals, Third Circuit.

Argued Oct. 24, 2003.

Decided Nov. 12, 2003.

John G. Burt (argued), Pittsburgh, PA, for Appellant.

Elizabeth A. Corritore (argued), Office of the General Counsel, Social Security Administration, Philadelphia, PA, for Appellee.

Before: ALITO, FUENTES and BECKER, Circuit Judges.

## OPINION OF THE COURT

FUENTES, Circuit Judge.

Plaintiff Mark S. Riddle appeals from a final order of the United States District Court for the Western District of Pennsylvania affirming the decision of the Commissioner of Social Security ("Commissioner") to deny his claim for disability insurance benefits under Title II of the Social Security Act. Riddle claims that the District Court erred in concluding that the Administrative Law Judge's ("ALJ") findings were supported by substantial evidence. Because we agree with the District Court that there was substantial evidence that Riddle was capable of performing a range of sedentary work, we will affirm. We will not detail the extensive medical and procedural history of this case which is certainly well known to the parties.

The District Court exercised jurisdiction over Riddle's request for review of the Commissioner's denial of benefits pursuant to 42 U.S.C. § 405(g). Because the District Court's order was a final judgment that disposed of all the parties' claims, we exercise jurisdiction over the instant appeal pursuant to 28 U.S.C. § 1291. We review de novo the issue of whether the Commissioner's denial of benefits was supported by substantial evidence. *Plummer v. Apfel,* 186 F.3d 422, 427 (3d Cir.1999). Substantial evidence "does not mean a large or considerable amount of evidence, but rather such relevant evidence as a reasonable mind might accept as adequate to support a conclusion." *Hartranft v. Apfel,* 181 F.3d 358, 360 (3d Cir.1999) (citing *Pierce v. Underwood,* 487 U.S. 522, 565, 108 S.Ct. 2541, 101 L.Ed.2d 490 (1988)). "We will not set the Commissioner's decision aside if it is supported by substantial evidence, even if we would have decided the factual inquiry differently." *Hartranft,* 181 F.3d at 360 (citations omitted).

After a careful review of the record and the parties' arguments, we find no basis for disturbing the District Court's well-reasoned opinion. The District Court conducted a comprehensive analysis of the evidence considered by the ALJ, including a summary of medical reports from several sources dealing with Riddle's diagnoses and treatment. The District Court then evaluated each of the alleged errors set forth by Riddle and concluded that the ALJ's decision was supported by substantial evidence. Riddle raises essentially the same issues before this Court as he did before the District Court.

There is no dispute that Riddle can no longer perform the jobs he used to; the issue is whether he can do any work which exists in the national economy, in light of his age, education, work experience and residual functional capacity. 20 C.F.R. § 404.1520; *Sykes v. Apfel,* 228 F.3d 259, 262–63 (3d Cir.2000). The record shows that Riddle suffered from disc degeneration which caused him pain and bladder dysfunction, required him to stop performing heavy labor, and necessitated his tak-

ing prescription drugs which caused drowsiness. However, there is also substantial evidence in the record that although Riddle had serious physical limitations, he was capable of performing some sedentary work. The Functional Capacity Evaluation conducted in August 1995 revealed that Riddle had the ability to perform at the light physical demand level on a full-time basis. Although the evaluators noted that Riddle complained of back and leg pain, they remarked that he demonstrated good use of body mechanics and "exhibited no pain behaviors." (Appendix to Brief for Appellant, at 253.) Even Riddle's primary care physician, William J. McGrath, who noted on more than one occasion that Riddle was severely impaired, never actually stated that Riddle was incapable of performing any sedentary work. We also note that, unlike the majority of social security claimants, Riddle had three hearings before ALJs (in 1996, 1998 and 2001). Each time, he failed to convince the presiding ALJ that he was incapable of performing any work.

We are satisfied that the record supports the ALJ's conclusion that, although Riddle could no longer perform his past relevant work as a farmer and heavy laborer, he could nevertheless perform a limited range of sedentary work during the alleged closed period, including work as a cutter/trimmer, addresser/mail sorter, and electronic assembler, and packager. Because we agree that the ALJ's decision was supported by substantial evidence, we will affirm the judgment of the District Court.